UNITED STATES of America,

v.

Maurice PEPPERS a/k/a Nedric Cain
Maurice Peppers, Appellant.

No. 01–3888.

United States Court of Appeals,
Third Circuit.

Submitted Pursuant to Third Circuit
LAR 34.1(a) Jan. 14, 2003.

Decided Feb. 14, 2003.

Before SCIRICA, BARRY and SMITH,
Circuit Judges.

OPINION OF THE COURT

SCIRICA, Circuit Judge.

The lone issue in this sentencing appeal
is whether the District Court correctly
interpreted United States Sentencing
Guideline § 3E1.1.[1] We will affirm the
judgment of sentence.[2]

I.

The defendant, Maurice Peppers, en-
tered into an agreement to plead guilty to
possession of a firearm by a convicted
felon in violation of 18 U.S.C. § 922(g)(1).
The plea agreement recommended a three-
level reduction in the defendant's offense
level for acceptance of responsibility under
U.S.S.G. § 3E1.1.[3] The pre-sentence re-
port, however, recommended against an
adjustment for acceptance of responsibili-

1. U.S.S.G. § 3E1.1(a) provides, "[i]f the de-
   fendant clearly demonstrates acceptance of
   responsibility for his offense, decrease the of-
   fense level by two levels."

2. The District Court had subject matter juris-
   diction under 18 U.S.C. § 3231. We have
   appellate jurisdiction under 28 U.S.C. § 1291
   and 18 U.S.C. § 3742(a).

3. The plea agreement into which Peppers
   entered reserved the government's right to
   recommend the maximum sentence, and
   provided that the court's failure to grant the
   reduction would not void the plea agree-
   ment.

ty. Peppers's probation officer based the recommendation on two misconducts that Peppers incurred while incarcerated prior to sentencing. The first misconduct was for "threatening a[ ] [correctional] employee or their family." The second was issued after Peppers tested positive for, and admitted to smoking, marijuana.

At the sentencing hearing, the District Court considered Peppers' objection to the pre-sentence report's recommendation. According to Peppers' attorney, the reduction was warranted because Peppers' plea had spared the government the time and expense of a trial. With respect to the misconduct for marijuana, Peppers' attorney asked the District Court to take into account his dependency on drugs, and argued that defendants who test positive for marijuana while on pretrial release are regularly not denied a reduction for acceptance of responsibility. The District Court also considered the government's recommendation that the reduction be granted, and heard testimony from one of the federal agents to whom Peppers provided information about other criminal activity.

The District Court elected to follow the recommendation in the pre-sentence report, and denied the reduction for acceptance of responsibility, concluding that "it [is] very, very difficult to give someone acceptance of responsibility when they absolutely flaunted the law in becoming involved with drugs after the plea and awaiting sentencing." Peppers contends the District Court erroneously followed its own "standard practice" instead of the correct legal standard.

The sentencing judge has considerable latitude to weigh factors supporting or denying an adjustment for acceptance of responsibility. *United States v. Bennett*, 161 F.3d 171, 197 (3d Cir.1998) (stating that sentencing court is free to consider evidence both consistent and inconsistent

with acceptance of responsibility). Peppers avers the District Court only considered the misconduct stemming from his marijuana use. At the inception of the sentencing hearing, the District Court stated:

> My standard practice has been that when someone is awaiting sentence and particularly is awaiting sentence in a prison—although that additional factor may not necessarily change my position—... I have refused in the past to give acceptance of responsibility with someone that has become involved with drugs while awaiting. Do you wish to argue?

Accordingly, Peppers contends that it is impossible to tell if the District Court properly balanced the factors for and against an adjustment for acceptance of responsibility. He asks that we vacate the sentence and remand for re-sentencing. *See United States v. Isaza–Zapata*, 148 F.3d 236, 238 (3d Cir.1998) (holding that if the legal basis for the district court's sentencing ruling cannot be determined from the record, the appropriate remedy is to remand to permit the district court to state basis for its ruling).

## II.

Whether the District Court properly applied U.S.S.G. § 3E1.1 is a question of law subject to plenary review. *United States v. Ceccarani*, 98 F.3d 126, 129 (3d Cir. 1996). We find that the District Court followed the correct legal standard.

The District Court's statement that its "standard practice" had been to deny acceptance of responsibility to persons involved in illegal drug use prior to sentencing does not establish that it failed to weigh the factors for and against adjustment in Peppers' case. Furthermore, the District Court invited arguments to the contrary from defendant, which were pre-

sented. The Commentary to U.S.S.G. § 3E1.1 sets forth a panoply of factors that a district court may consider as indicative of acceptance of responsibility. *See* U.S.S.G. § 3E1.1, cmt. n. 1. The testimony and arguments provided during the sentencing hearing implicated two of the factors: "(a) truthfully admitting the conduct comprising the offense(s) of conviction, and truthfully admitting or not falsely denying any additional relevant conduct for which the defendant is accountable under § 1B1.3 (Relevant Conduct); [and] (b) voluntary termination or withdrawal from criminal conduct or associations." U.S.S.G. § 3E1.1, cmt. n. 1(a)(b). The District Court's reference to past "standard practice" suggests that it regarded a continued course of criminal conduct as a significant factor in assessing whether a defendant had truly accepted responsibility for his criminal conduct. The court's explanation that Peppers "absolutely flaunted the law in becoming involved with drugs after the plea and awaiting sentencing" was the basis for its ruling. The record adequately reflects the District Court's reliance upon factors for and against acceptance of responsibility set forth in the official Commentary to U.S.S.G. § 3E1.1. Accordingly, the decision to deny "acceptance of responsibility" was not clearly erroneous.

### III.

For the foregoing reasons, we will affirm the judgment of sentence.